**UNITED STATES of America**

v.

**Joseph VOTTA, Appellant.**

**No. 06–4441.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Under Third Circuit LAR 27.4 and I.O.P. 10.6 Dec. 21, 2006.

Filed Jan. 9, 2007.

Joseph Votta, Schuylkill FCI, Minersville, PA, pro se.

Before: BARRY, AMBRO and FISHER, Circuit Judges.

## OPINION

PER CURIAM.

Joseph Votta appeals from an order of the United States District Court for the Middle District of Pennsylvania, denying his motion to transfer jurisdiction over his supervised release. Votta cites 18 U.S.C. § 3605 as authority for his motion, which provides in pertinent part:

A court, after imposing sentence, may transfer jurisdiction over a ... person on supervised release to the district court for any other district to which the person ... is permitted to proceed, with the concurrence of such court.

The District Court denied relief because it appeared that the United States District Court for the District of Arizona did not concur with Votta's request for a transfer.

On appeal, Votta argues that the District Court erred in denying his request because the Probation Officer for the United States Probation Office for the United States District Court for the District of Arizona did not conduct a proper investigation before denying his request, and because it is not clear whether the United States District Court for the District of Arizona (apart from the Probation Officer) concurred in the transfer of jurisdiction.

Attached to Votta's brief is a letter from R. Scott Stipe, Senior U.S. Probation Officer, written on letterhead for the United States District Court for the District of Arizona, Probation Office, which gives the reasons for denying the relocation request. It is clear that the Probation Officer's response was as an agent of the court. *See United States v. Nash,* 438 F.3d 1302, 1305 (11th Cir.2006) ("[W]here the court makes the determination of whether a defendant must abide by a condition, ... it is permissible to delegate to the probation officer the details of where and when the condition will be satisfied."), quoting *United States v. Stephens,* 424 F.3d 876, 880 (9th Cir.2005). Because the statute requires the concurrence of the transferee court; 18 U.S.C. § 3605; *see also United States v. Ohler,* 22 F.3d 857, 858–59 (9th Cir.1994); and because the transferee court here indicated that it did not concur, the District Court lacked the authority to grant Votta's motion. We therefore will affirm the District Court's order.